Thomas J. D'Amato - 219174
    TDamato@mpbf.com
Jeff C. Hsu - 246125
    JHsu@mpbf.com
MURPHY, PEARSON, BRADLEY & FEENEY
550 S. Hope Street, Suite 650
Los Angeles, CA 90071
Telephone: (213) 327-3500
Facsimile: (213) 627-2445

Attorneys for Defendant
ADVANCED CALL CENTER
TECHNOLOGIES, LLC

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA– EASTERN DIVISION

| | |
|---|---|
| ROBERT HINDERSTEIN,<br><br>    Plaintiff,<br><br>v.<br><br>ADVANCED CALL CENTER TECHNOLOGIES, LLC,<br><br>    Defendants. | Case No.: 2:15-cv-10017 (DTBx)<br><br>**DECLARATION OF MARC KELLER IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT**<br><br>Date:      March 2, 2017<br>Time:      10:00 a.m.<br>Courtroom:   3<br><br>[Notice of Motion, Memorandum of Points and Authorities, Separate Statement of Undisputed Facts, Request for Judicial Notice and Declaration of Jeff C. Hsu Filed Concurrently] |

I, MARC KELLER, declare that:

1.     Since 2011, I have been the Chief Compliance Officer of Defendant ADVANCED CALL CENTER TECHNOLOGIES, LLC ("Defendant"), which engages in the collection debts on behalf of creditors, including Synchrony Financial ("Synchrony"). In my capacity as Chief Compliance Officer, I oversee all aspects of legal and regulatory compliance for Defendant's collection operations. I am readily familiar with the policies and procedures governing said collections operations, including

- 1 -

Defendant's procedures for data recording and preservation. I am particularly familiar with the account of Plaintiff ROBERT HINDERSTEIN ("Plaintiff"), having reviewed it thoroughly at various times during this litigation.

### Defendant's Collections Operations in General

2. All attempts at telephone communication between Defendant and debtors, whether incoming or outgoing, are logged in automatically in an Oracle database ("the Call Database"), which I know to be accurate and reliable.

3. When an incoming call is received, the call is connected to one of Defendant's collections agents. If no collection agent is immediately available, the caller is put in queue until a collections agent is available.

4. Defendant places calls to debtors by means of proprietary dialing software ("the Dialer"), which dials telephone numbers provided to Defendant by third-party creditors. The calls are placed during predetermined time windows and at predetermined minimum intervals.

5. All calls from Defendant are placed between 8:00 a.m. and 9:00 p.m. of the recipient's time zone.

6. Defendant never places more than five calls to an individual in a single day and Defendant allows at least 90 minutes to elapse between each call that it places.

7. When an outgoing call is placed, the Dialer uses a voice-recognition algorithm to determine whether the call has been answered and, if so, whether the answering party is an answering machine or a live person.

8. If the Dialer determines that the answering party is an answering machine, the call is automatically disconnected.

9. If the Dialer determines that the answering party is a live person, the call is connected to one of Defendant's collections agents. If no collection agents is immediately available, the following hold message is played once every 8 seconds until a collections agent becomes available:

- 2 -

DECLARATION OF MARC KELLER IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

CASE NO.
2:15-CV-10017

Thank you for your patience.  We are still trying to connect you. Please continue to hold for this very important call.

If, after 90 seconds, a collections agent is still not available, the call is automatically disconnected.

10.     Neither the Dialer nor Defendant's collections agents intentionally leave voicemail messages for debtors.

11.     However, in the rare event that the Dialer's voice-recognition algorithm mistakes an answering machine for a live person, a brief voicemail, consisting of all or part of the hold message set forth in Paragraph 9 and/or a collections agent's greeting, may be left unintentionally.

12.     When connected to any call, whether incoming or outgoing, Defendant's collections agents are trained to identify themselves and state that: (1) they are attempting to collect a debt; (2) any information obtained will be used for that purpose; and (3) the call may be monitored or recorded.

13.     All calls, whether incoming or outgoing, that result in actual communication between one of Defendant's collections agents and a debtor are automatically recorded.

## Plaintiff's Account

14.     The credit card account of Plaintiff ROBERT HINDERSTEIN ("Plaintiff") was first placed with Defendant for collections by Synchrony on or about April 3, 2015.

15.     At the time Synchrony placed Plaintiff's credit card account with Defendant, Synchrony represented to Defendant that Plaintiff had incurred an overdue balance of $2,202.00 (the "Underlying Debt") on a GAP-branded credit card issued to him by Synchrony (the "Credit Card").  Synchrony also represented to Defendant that Plaintiff provided the following home telephone number at the time he applied for the Credit Card: (818) 620-9430.  Defendant had no reason to disbelieve said representations.

16.     On April 3, 2015, Defendant mailed Plaintiff a Debt Validation Notice, a true and correct copy of which is attached hereto as Exhibit 1, to the address provided for Plaintiff by Synchrony Financial.  Defendant has not sent or received any other written

- 3 -

communication with Plaintiff prior to the commencement of this lawsuit.

17.     All attempts at telephone communications between Defendant and Plaintiff were logged in the Call Database, consistent with the Policy stated in Paragraph 2.

18.     The spreadsheet produced by Defendant in discovery as Bates-numbered document ACT00001, and attached hereto as Exhibit 2, sets forth the complete results of a query of the Call Database for all calls that Defendant attempted, placed to, or received from Plaintiff.  I therefore know the contents of Exhibit 2 to be a true and correct representation of all attempts at telephone communications between Defendant and Plaintiff.

19.     Attached hereto as Exhibit 3 is a true correct copy of Exhibit 2 with all columns other than those labeled "CALL_START," "NUMBER_DIALED," "OUTCOME," "REASON," "AGENTNAME," "DIRECTION," and "TRANS_ID" hidden.  The purpose hiding the remaining columns is to produce a more legible version of Exhibit 2 that still contains all relevant information.

20.     The column labeled "CALL_START" in Exhibits 2 and 3 indicates the date and time, in the Eastern Time Zone of the United States, at which a call attempt was placed or received.

21.     The column labeled "NUMBER_DIALED" in Exhibits 2 and 3 indicates the telephone number to which call attempts were placed.

22.     The column labeled "OUTCOME" in Exhibits 2 and 3 indicates the outcome of each call attempt.  A value of "No Contact" indicates that an incoming or outgoing call was placed, but did not result in contact with the debtor.  A value of "Dialer Non Attempt" indicates that the attempt to place an outgoing call failed.  A value of "Right Party Contact" indicates that an incoming or outgoing call was placed and the debtor was contacted.

23.     The column labeled "REASON" in Exhibits 2 and 3 elaborates on the outcome of each call.  A value of "System No Answer" indicates that an outgoing call

- 4 -

DECLARATION OF MARC KELLER IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

CASE NO.
2:15-CV-10017

was placed, but the Dialer disconnected prior to detecting an answer. A value of "System Ans Machine No Message" indicates that an outgoing call was placed and the Dialer detected an answering machine, and therefore disconnected without leaving a voicemail. A value of "System No Ring Back" indicates that an outgoing call was placed but did not ring. A value of "No Promise" indicates that no promise of payment was made by the debtor.

24. For calls that were connected to one of Defendant's collections agents, the column labeled "AGENTNAME" indicates the name the agent.

25. The column labeled "DIRECTION" in Exhibits 2 and 3 indicates whether a call was outgoing ("O") or incoming ("I").

26. The column labeled "TRANS_ID" in Exhibits 2 and 3 contains a unique Transaction ID that is assigned to each call by Defendant's proprietary software.

27. All call attempts that Defendant placed to Plaintiff were for the sole purpose of collecting the Underlying Debt. Defendant did not place any calls to Plaintiff for any other purpose, including advertisement or solicitation.

28. All call attempts that Defendant placed to or received from Plaintiff that resulted in communication between Plaintiff and one of Defendant's agents were recorded, consistent with the Policy stated in Paragraph 12.

29. In total, two calls between Plaintiff and agents of Defendant were recorded: one beginning at 11:05 a.m. Pacific Time on May 10, 2015, one beginning at 3:00 p.m. Pacific Time on August 31, 2015. True and correct digital copies of these recordings, arranged chronologically, were conveyed to my counsel and produced by Defendant in discovery.

30. Prior to May 10, 2015, Plaintiff never asked Defendant to stop calling him. Defendant did not attempt or place any further calls to Plaintiff after May 10, 2015.

31. The only communication between Plaintiff and Defendant after May 10, 2015 was an inbound call initiated by Plaintiff on August 31, 2015.

- 5 -

DECLARATION OF MARC KELLER IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

CASE NO. 2:15-CV-10017

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct and that this Declaration was executed on this 28th day of December 2016, in King of Prussia, Pennsylvania.


Dated:  December 28, 2016

By _____
Marc Keller
Chief Compliance Officer
ADVANCED CALL CENTER
TECHNOLOGIES, LLC

JCH.3071032.docx

DECLARATION OF MARC KELLER IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT

CASE NO.
2:15-CV-10017

# ADVANCED CALL CENTER TECHNOLOGIES, LLC

PO Box 9091
Gray, TN 37615-9091
866-312-8374

April 03, 2015

ACCOUNT #:  ENDING IN 7002
ACCOUNT BALANCE:  $2,202.00
AMOUNT CURRENTLY DUE:  $343.00

RE:  Gap Visa® Card Account

## FIRST NOTICE

Dear Rob Hinderstein:

This account has been listed with our office for collection.

This notice has been sent by a collection agency.  This is an attempt to collect a debt, and any information obtained will be used for that purpose.

If the Amount Currently Due is paid to Synchrony Bank and your account is brought up to date, we will stop our collection activity. All payments should be made directly to Synchrony Bank using the enclosed envelope.  Do not send payments to this office.

If circumstances are preventing you from paying the Amount Currently Due referenced above, please call our office today at 866-312-8374 so that we may assist you in resolving this matter.  Our office hours are Monday – Friday 8:00 AM – 10:00 PM, Saturdays 8:00 AM – 4:00 PM and Sundays 1:00 PM – 10:00 PM, all times represented in Eastern Times Zone (EST).

Synchrony Bank may continue to add interest and fees as provided in your agreement.

Unless you notify this office within 30 days after receiving this notice that you dispute the validity of the debt or any portion thereof, this office will assume this debt is valid.  If you notify this office in writing within 30 days from receiving this notice, this office will: obtain verification of the debt or obtain a copy of a judgment and mail you a copy of such judgment or verification.  If you request this office in writing within 30 days after receiving this notice, this office will provide you with the name and address of the original creditor, if different from the current creditor.

Very truly yours,
Advanced Call Center Technologies, LLC
866-312-8374

**PLEASE SEE REVERSE SIDE OF THIS LETTER FOR IMPORTANT INFORMATION**

*PLEASE DETACH AND RETURN BOTTOM PORTION WITH YOUR PAYMENT*                                       011

---

PO Box 9091
Gray, TN 37615-9091



STATEMENT DATE:  04/03/15
URL: eservice.gap.com
ACCOUNT #:  ENDING IN 7002
ACCOUNT BALANCE:  $2,202.00
AMOUNT CURRENTLY DUE:  $343.00

Rob Hinderstein
5860 Wheelhouse Ln
Agoura Hills, CA 91301-1436

Synchrony Bank/Gap
PO Box 960017
Orlando, FL 32896-0017

ADCT / 011 / 77614353        336016427229

**EXHIBIT 1**

1 / 0001394 / 0008        1 of 2

**000007**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8 a.m. or after 9 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP or www.ftc.gov.

The Rosenthal Act, California Civil Code Section 1788.21, also requires that you notify your creditor of your change of name, address, or employment for any existing consumer credit.

La ley estatal de California Rosenthal y la ley de Cobranza Imparical de Deudas (FDCPA) requieren que, salvo circunstancias excepcionales, cobradores no pueden hacer contacto con usted antes de las 8 de la mañana y después de las 9 de la noche. Ellos no pueden molestarle usando amenazas de violencia o de arresto o usando palabras obscenas. Los cobradores no pueden usar información falsa o engañosa o contactarle en su trabajo si ellos saben o tienen razón de saber que Ud. no puede recibir llamadas personales en el trabajo. Generalmente, los cobradores no pueden hablar con nadien, aparte de su abogado o su esposo/esposa, sobre su deuda. Los cobradores pueden hablar con otra persona para confirmar su dirección o hacer cumplir una sentencia. Para mas información sobre las actividades de cobranza, Ud. Puede llamar gratis al 1-877-FTC-HELP (1-877-382-4357); o puede visitar www.ftc.gov.

Si Ud. tiene deudas la ley estatal de California Rosenthal, California Civil Code Section 1788.21, tambien requiere que usted notifique a su accreedor si Ud. cambia su nombre, su dirección, o su empleo.

**EXHIBIT 1**

**000008**

| ACCOUNT_ID | STATUS | CHANNE | SYSTEM NAME | CLIENT | CLIENT_ACCOUNT | CLIENT | COLL_ | DESCRIP | PLACEM | LOAD_DA | PRIN_NAME | ADDR1 | CITY | STATE | CALL_DAT | CALL_START | NUMBER_DIA | PHONE | OUTCOME | REASON | MELITA_I | AGENTNAME | CHANNEL_ID | CHANNEL | JOB_NAME | DIRECTION | TRANS_ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77614353 | 100 | 7 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/10/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 8/31/2015 | 8/31/2015 6:00:36 PM | 8186209430 | HOME | 2973743 | Right Party Conta | No Promise | 6675 | Gilbert, Dakota | 7 | Inbound | | I | 391359314 |
| 77614353 | 100 | 1 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/10/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/10/2015 | 5/10/2015 2:05:01 PM | 8186209430 | HOME | 2973743 | Right Party Conta | No Promise | 6988 | Gussler, Jason | 1 | Dialer | JCP_HP1 | O | 366363545 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/9/2015 | 5/9/2015 4:44:00 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 366316986 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/9/2015 | 5/9/2015 2:40:31 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 366335225 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/9/2015 | 5/9/2015 12:52:11 PM | 8186209430 | HOME | 2973743 | Dialer Non Attem | System No Ring Back | | | 4 | Dialer Sync | JCP_HP1 | O | 366254435 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/9/2015 | 5/9/2015 11:08:19 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 366255662 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/7/2015 | 5/7/2015 7:07:49 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365934399 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/7/2015 | 5/7/2015 4:44:07 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365951554 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/7/2015 | 5/7/2015 3:05:53 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365998470 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/7/2015 | 5/7/2015 2:53:49 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365870027 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/7/2015 | 5/7/2015 11:07:55 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365846922 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/5/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/5/2015 | 5/5/2015 7:12:41 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365421877 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/5/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/5/2015 | 5/5/2015 4:40:38 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365558443 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/5/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/5/2015 | 5/5/2015 2:23:30 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365521107 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/5/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/5/2015 | 5/5/2015 12:44:46 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365597962 |
| 77614353 | 100 | 4 3179 | Gap DC 5 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 748 | 5 Due | 4/3/2015 | 5/5/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/5/2015 | 5/5/2015 11:09:27 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | JCP_HP1 | O | 365475062 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 5/1/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/1/2015 | 5/1/2015 6:32:48 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364773310 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 5/1/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/1/2015 | 5/1/2015 4:37:23 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364810653 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 5/1/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/1/2015 | 5/1/2015 2:35:08 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364802168 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 5/1/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/1/2015 | 5/1/2015 12:50:32 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364842598 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 5/1/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 5/1/2015 | 5/1/2015 11:13:31 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364883997 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/30/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/30/2015 | 4/30/2015 6:36:40 PM | 8186209430 | HOME | 2973743 | No Contact | System No Answer | | | 4 | Dialer Sync | LEADP1 | O | 364693929 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/30/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/30/2015 | 4/30/2015 4:12:58 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364696308 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/30/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/30/2015 | 4/30/2015 2:28:26 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364591637 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/30/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/30/2015 | 4/30/2015 12:49:50 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364599527 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/30/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/30/2015 | 4/30/2015 11:07:17 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364652506 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/29/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/29/2015 | 4/29/2015 6:41:17 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364354196 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/29/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/29/2015 | 4/29/2015 4:08:07 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364337838 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/29/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/29/2015 | 4/29/2015 2:32:40 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364388188 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/29/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/29/2015 | 4/29/2015 12:53:26 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364489194 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/29/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/29/2015 | 4/29/2015 11:08:10 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364462035 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/28/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/28/2015 | 4/28/2015 7:10:57 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364137421 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/28/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/28/2015 | 4/28/2015 4:17:23 PM | 8186209430 | HOME | 2973743 | No Contact | System No Answer | | | 4 | Dialer Sync | LEADP1 | O | 364183768 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/28/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/28/2015 | 4/28/2015 2:19:16 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364220080 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/28/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/28/2015 | 4/28/2015 12:43:14 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364202519 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/28/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/28/2015 | 4/28/2015 11:08:00 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364300131 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/27/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/27/2015 | 4/27/2015 6:37:47 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364098434 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/27/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/27/2015 | 4/27/2015 4:16:35 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364103406 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/27/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/27/2015 | 4/27/2015 2:26:18 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363973149 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/27/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/27/2015 | 4/27/2015 12:50:46 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363960527 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/27/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/27/2015 | 4/27/2015 11:08:26 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 364010584 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/26/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/26/2015 | 4/26/2015 8:43:01 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363831419 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/26/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/26/2015 | 4/26/2015 6:02:23 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363838944 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/26/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/26/2015 | 4/26/2015 1:46:22 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363817844 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/25/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/25/2015 | 4/25/2015 3:01:08 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363695083 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/25/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/25/2015 | 4/25/2015 1:13:07 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363746814 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/25/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/25/2015 | 4/25/2015 11:07:58 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363788609 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/24/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/24/2015 | 4/24/2015 6:34:47 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363502293 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/24/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/24/2015 | 4/24/2015 2:32:49 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363495464 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/24/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/24/2015 | 4/24/2015 12:49:43 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363613557 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/24/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/24/2015 | 4/24/2015 11:07:41 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363590630 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/23/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/23/2015 | 4/23/2015 7:05:25 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363567491 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/23/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/23/2015 | 4/23/2015 4:13:53 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363345076 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/23/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/23/2015 | 4/23/2015 2:37:41 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363327353 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/23/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/23/2015 | 4/23/2015 12:49:06 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363379845 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/23/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/23/2015 | 4/23/2015 11:07:31 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363291058 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/22/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/22/2015 | 4/22/2015 6:30:28 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363452828 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/22/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/22/2015 | 4/22/2015 4:23:52 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363187365 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/22/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/22/2015 | 4/22/2015 2:41:47 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363184743 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/22/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/22/2015 | 4/22/2015 12:52:34 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363181841 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/22/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/22/2015 | 4/22/2015 11:10:37 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363173660 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/21/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/21/2015 | 4/21/2015 6:49:02 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363150762 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/21/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/21/2015 | 4/21/2015 4:33:39 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362886721 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/21/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/21/2015 | 4/21/2015 2:48:18 PM | 8186209430 | HOME | 2973743 | No Contact | System No Answer | | | 4 | Dialer Sync | LEADP1 | O | 362888678 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/21/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/21/2015 | 4/21/2015 12:52:37 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362960659 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/21/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/21/2015 | 4/21/2015 11:10:08 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 363011982 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/20/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/20/2015 | 4/20/2015 6:52:05 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362707761 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/20/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/20/2015 | 4/20/2015 4:17:32 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362724740 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/20/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/20/2015 | 4/20/2015 2:32:22 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362696590 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/20/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/20/2015 | 4/20/2015 1:51:41 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362754357 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/20/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/20/2015 | 4/20/2015 11:54:40 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362820409 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/19/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/19/2015 | 4/19/2015 8:00:26 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362633467 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/19/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/19/2015 | 4/19/2015 6:15:56 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362554573 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/19/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/19/2015 | 4/19/2015 1:58:03 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362587293 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/18/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/18/2015 | 4/18/2015 3:14:55 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362399434 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/18/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/18/2015 | 4/18/2015 1:12:00 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362466295 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/18/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/18/2015 | 4/18/2015 11:16:46 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362484200 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/17/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/17/2015 | 4/17/2015 7:05:41 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362315961 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/17/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/17/2015 | 4/17/2015 4:17:06 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362317691 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/17/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/17/2015 | 4/17/2015 2:34:25 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362319658 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/17/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/17/2015 | 4/17/2015 12:53:40 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362215741 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/17/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/17/2015 | 4/17/2015 11:07:00 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362247694 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/16/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/16/2015 | 4/16/2015 6:49:20 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362110240 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/16/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/16/2015 | 4/16/2015 4:22:25 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362124570 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/16/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/16/2015 | 4/16/2015 2:28:39 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362054397 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/16/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/16/2015 | 4/16/2015 12:48:11 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362050719 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/16/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/16/2015 | 4/16/2015 11:07:55 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 362046939 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/15/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/15/2015 | 4/15/2015 6:41:14 PM | 8186209430 | HOME | 2973743 | No Contact | System No Answer | | | 4 | Dialer Sync | LEADP1 | O | 361929193 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/15/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/15/2015 | 4/15/2015 4:34:31 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361905814 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/15/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/15/2015 | 4/15/2015 2:57:38 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361952929 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/15/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/15/2015 | 4/15/2015 12:53:12 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361805893 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/15/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/15/2015 | 4/15/2015 11:06:24 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361832378 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/14/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/14/2015 | 4/14/2015 6:39:38 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361657463 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/14/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/14/2015 | 4/14/2015 4:16:13 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361597076 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/14/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/14/2015 | 4/14/2015 2:25:26 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361628814 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/14/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/14/2015 | 4/14/2015 12:48:03 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361614792 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/14/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/14/2015 | 4/14/2015 11:08:44 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361735426 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/13/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/13/2015 | 4/13/2015 7:01:03 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361369024 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/13/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/13/2015 | 4/13/2015 4:24:15 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361362204 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/13/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/13/2015 | 4/13/2015 2:25:33 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361405807 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/13/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/13/2015 | 4/13/2015 12:47:02 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361473325 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/13/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/13/2015 | 4/13/2015 11:07:14 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361459541 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/12/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/12/2015 | 4/12/2015 6:03:08 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361322114 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/12/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/12/2015 | 4/12/2015 6:09:31 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361275569 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/11/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/11/2015 | 4/11/2015 2:17:21 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361242917 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/11/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/11/2015 | 4/11/2015 3:00:35 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361140444 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/11/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/11/2015 | 4/11/2015 1:07:08 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361198500 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/11/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/11/2015 | 4/11/2015 11:09:00 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | | | 4 | Dialer Sync | LEADP1 | O | 361103651 |

EXHIBIT 2

000009

| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/10/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/10/2015 | 4/10/2015 6:55:12 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 360910784 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/10/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/10/2015 | 4/10/2015 4:18:46 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 360913113 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/10/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/10/2015 | 4/10/2015 2:32:34 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 360909952 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/10/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/10/2015 | 4/10/2015 12:52:46 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 361002177 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/10/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/10/2015 | 4/10/2015 11:00:03 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 360999682 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/9/2015 | 4/9/2015 7:06:50 PM | 8186209430 | HOME | 2973743 | No Contact | System No Answer | 4 Dialer Sync | LEADP1 | O | 359757418 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/9/2015 | 4/9/2015 4:23:17 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359768103 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/9/2015 | 4/9/2015 2:32:22 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359882789 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/9/2015 | 4/9/2015 12:48:49 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359909907 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/9/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/9/2015 | 4/9/2015 11:06:42 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359891750 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/8/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/8/2015 | 4/8/2015 6:40:19 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359629328 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/8/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/8/2015 | 4/8/2015 4:10:54 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359666699 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/8/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/8/2015 | 4/8/2015 2:33:11 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359703543 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/8/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/8/2015 | 4/8/2015 12:50:28 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359542714 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/8/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/8/2015 | 4/8/2015 11:05:10 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359534417 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/7/2015 | 4/7/2015 6:52:27 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359462605 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/7/2015 | 4/7/2015 4:23:03 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359454674 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/7/2015 | 4/7/2015 2:20:03 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359426667 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/7/2015 | 4/7/2015 12:41:12 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359385125 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/7/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/7/2015 | 4/7/2015 11:05:51 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359352402 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/6/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/6/2015 | 4/6/2015 6:52:48 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359088851 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/6/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/6/2015 | 4/6/2015 4:23:56 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359224432 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/6/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/6/2015 | 4/6/2015 2:25:52 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359250835 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/6/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/6/2015 | 4/6/2015 12:48:48 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359077729 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/6/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/6/2015 | 4/6/2015 11:06:19 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359163281 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/4/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/4/2015 | 4/4/2015 2:50:30 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 358977790 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/4/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/4/2015 | 4/4/2015 1:03:05 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 358923323 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/4/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/4/2015 | 4/4/2015 11:07:10 AM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 359003347 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/3/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/3/2015 | 4/3/2015 7:12:54 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 358837376 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/3/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/3/2015 | 4/3/2015 4:27:14 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 358879552 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/3/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/3/2015 | 4/3/2015 2:29:27 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 358866569 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/3/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/3/2015 | 4/3/2015 12:46:36 PM | 8186209430 | HOME | 2973743 | No Contact | System Ans Machine No Message | 4 Dialer Sync | LEADP1 | O | 358726842 |
| 77614353 | 100 | 4 3179 | Gap DC 4 Due | Gap Retail Card (DC) | 4479941384407002 | Gap Retail Card (DC) | 747 | 4 Due | 4/3/2015 | 4/3/2015 | HINDERSTEIN,ROB | 5860 WHEELHOUSE LN | AGOURA HILLS | CA | 4/3/2015 | 4/3/2015 11:05:37 AM | 8186209430 | HOME | 2973743 | No Contact | System No Answer | 4 Dialer Sync | LEADP1 | O | 358777682 |

**EXHIBIT 2**

000010

| CALL_START | NUMBER_DIALED | OUTCOME | REASON | AGENTNAME | DIRECTION | TRANS_ID |
|---|---|---|---|---|---|---|
| 8/31/2015 6:00:36 PM | 8186209430 | Right Party Contact | No Promise | Gilbert, Dakota | I | 391359314 |
| 5/10/2015 2:05:01 PM | 8186209430 | Right Party Contact | No Promise | Gussler, Jason | O | 366363545 |
| 5/9/2015 4:44:00 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 366316986 |
| 5/9/2015 2:40:31 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 366335225 |
| 5/9/2015 12:52:11 PM | 8186209430 | Dialer Non Attempt | System No Ring Back | | O | 366254435 |
| 5/9/2015 11:08:19 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 366255662 |
| 5/7/2015 7:07:49 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365934399 |
| 5/7/2015 4:44:07 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365951554 |
| 5/7/2015 3:05:53 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365998470 |
| 5/7/2015 12:53:49 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365870027 |
| 5/7/2015 11:07:55 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365846922 |
| 5/5/2015 7:12:41 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365421877 |
| 5/5/2015 4:40:38 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365558443 |
| 5/5/2015 2:23:30 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365521107 |
| 5/5/2015 12:44:46 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365597962 |
| 5/5/2015 11:09:27 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 365475062 |
| 5/1/2015 6:32:48 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364773310 |
| 5/1/2015 4:37:23 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364810653 |
| 5/1/2015 2:35:08 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364802168 |
| 5/1/2015 12:50:32 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364842598 |
| 5/1/2015 11:13:31 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364883997 |
| 4/30/2015 6:36:40 PM | 8186209430 | No Contact | System No Answer | | O | 364693929 |
| 4/30/2015 4:12:58 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364696308 |
| 4/30/2015 2:28:26 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364591637 |
| 4/30/2015 12:49:50 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364599527 |
| 4/30/2015 11:07:17 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364652506 |
| 4/29/2015 6:41:17 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364354196 |
| 4/29/2015 4:08:07 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364337838 |
| 4/29/2015 2:32:40 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364388188 |
| 4/29/2015 12:53:26 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364489194 |
| 4/29/2015 11:08:10 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364462035 |
| 4/28/2015 7:10:57 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364137421 |
| 4/28/2015 4:17:23 PM | 8186209430 | No Contact | System No Answer | | O | 364183768 |
| 4/28/2015 2:19:16 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364220080 |
| 4/28/2015 12:43:14 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364202519 |
| 4/28/2015 11:08:00 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364300131 |
| 4/27/2015 6:37:47 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364098434 |
| 4/27/2015 4:16:35 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364103406 |
| 4/27/2015 2:26:18 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363973149 |
| 4/27/2015 12:50:46 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363960527 |
| 4/27/2015 11:08:26 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 364010584 |
| 4/26/2015 8:43:01 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363831419 |
| 4/26/2015 6:02:23 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363838944 |
| 4/26/2015 1:46:22 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363817844 |
| 4/25/2015 3:01:08 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363695083 |
| 4/25/2015 1:13:07 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363746814 |
| 4/25/2015 11:07:58 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363788609 |
| 4/24/2015 6:34:47 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363502293 |
| 4/24/2015 4:22:45 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363495464 |
| 4/24/2015 2:32:49 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363613557 |
| 4/24/2015 12:49:43 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363590630 |
| 4/24/2015 11:07:41 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363567491 |
| 4/23/2015 7:05:25 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363345076 |
| 4/23/2015 4:13:53 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363327353 |
| 4/23/2015 2:37:41 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363379845 |
| 4/23/2015 12:49:06 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363291058 |
| 4/23/2015 11:07:31 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363452828 |
| 4/22/2015 6:30:28 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363187365 |
| 4/22/2015 4:23:52 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363184743 |
| 4/22/2015 2:41:47 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363181841 |
| 4/22/2015 12:52:34 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363173660 |
| 4/22/2015 11:10:37 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363150762 |
| 4/21/2015 6:49:02 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362886721 |
| 4/21/2015 4:33:39 PM | 8186209430 | No Contact | System No Answer | | O | 362888678 |
| 4/21/2015 2:48:18 PM | 8186209430 | No Contact | System No Answer | | O | 362900323 |
| 4/21/2015 12:52:37 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362960659 |
| 4/21/2015 11:10:08 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 363011982 |
| 4/20/2015 6:52:05 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362707761 |
| 4/20/2015 4:17:32 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362724740 |
| 4/20/2015 2:32:22 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362696590 |
| 4/20/2015 12:51:41 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362754357 |
| 4/20/2015 11:11:54 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362820409 |
| 4/19/2015 8:00:26 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362633467 |
| 4/19/2015 6:15:56 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362554573 |

**EXHIBIT 3**

**000011**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/2015 1:58:03 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362587293 |
| 4/18/2015 3:14:55 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362399434 |
| 4/18/2015 1:12:00 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362466295 |
| 4/18/2015 11:16:46 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362484200 |
| 4/17/2015 7:05:41 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362315961 |
| 4/17/2015 4:17:06 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362317691 |
| 4/17/2015 2:34:25 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362319658 |
| 4/17/2015 12:53:40 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362215741 |
| 4/17/2015 11:07:00 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362247694 |
| 4/16/2015 6:49:20 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362110240 |
| 4/16/2015 4:22:25 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362124570 |
| 4/16/2015 2:28:39 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362054397 |
| 4/16/2015 12:48:11 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362050719 |
| 4/16/2015 11:07:55 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 362046939 |
| 4/15/2015 6:41:14 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361929193 |
| 4/15/2015 4:34:31 PM | 8186209430 | No Contact | System No Answer | | O | 361905814 |
| 4/15/2015 2:57:38 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361952929 |
| 4/15/2015 12:53:12 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361805893 |
| 4/15/2015 11:06:24 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361832378 |
| 4/14/2015 6:39:38 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361657463 |
| 4/14/2015 4:16:13 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361597076 |
| 4/14/2015 2:25:26 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361622814 |
| 4/14/2015 12:48:03 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361614792 |
| 4/14/2015 11:08:44 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361735426 |
| 4/13/2015 7:01:03 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361369024 |
| 4/13/2015 4:24:15 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361362204 |
| 4/13/2015 2:25:33 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361405807 |
| 4/13/2015 12:47:02 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361472325 |
| 4/13/2015 11:07:14 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361459541 |
| 4/12/2015 8:13:00 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361322114 |
| 4/12/2015 6:09:31 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361275569 |
| 4/12/2015 2:17:21 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361242917 |
| 4/11/2015 3:00:35 PM | 8186209430 | No Contact | System No Answer | | O | 361140444 |
| 4/11/2015 1:07:08 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361198500 |
| 4/11/2015 11:09:00 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361103651 |
| 4/10/2015 6:55:12 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 360910784 |
| 4/10/2015 4:18:46 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 360913113 |
| 4/10/2015 2:32:34 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 360909952 |
| 4/10/2015 12:52:46 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 361002177 |
| 4/10/2015 11:10:03 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 360999682 |
| 4/9/2015 7:06:50 PM | 8186209430 | No Contact | System No Answer | | O | 359757418 |
| 4/9/2015 4:23:17 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359768103 |
| 4/9/2015 2:32:22 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359882789 |
| 4/9/2015 12:48:49 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359909907 |
| 4/9/2015 11:06:42 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359891750 |
| 4/8/2015 6:40:19 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359629328 |
| 4/8/2015 4:10:54 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359666699 |
| 4/8/2015 2:33:11 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359703543 |
| 4/8/2015 12:50:28 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359542714 |
| 4/8/2015 11:05:10 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359534417 |
| 4/7/2015 6:52:27 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359462605 |
| 4/7/2015 4:23:03 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359454674 |
| 4/7/2015 2:20:03 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359426667 |
| 4/7/2015 12:41:12 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359385125 |
| 4/7/2015 11:05:51 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359352402 |
| 4/6/2015 6:52:48 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359088851 |
| 4/6/2015 4:23:56 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359224432 |
| 4/6/2015 2:25:52 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359250835 |
| 4/6/2015 12:48:48 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359097729 |
| 4/6/2015 11:06:19 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359163281 |
| 4/4/2015 2:50:30 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 358977790 |
| 4/4/2015 1:03:05 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 358923323 |
| 4/4/2015 11:07:10 AM | 8186209430 | No Contact | System Ans Machine No Message | | O | 359003347 |
| 4/3/2015 7:12:54 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 358837376 |
| 4/3/2015 4:27:14 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 358879552 |
| 4/3/2015 2:29:27 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 358866569 |
| 4/3/2015 12:46:36 PM | 8186209430 | No Contact | System Ans Machine No Message | | O | 358726842 |
| 4/3/2015 11:05:37 AM | 8186209430 | No Contact | System No Answer | | O | 358777682 |

**EXHIBIT 3**

**000012**